**TORO–AIRE, INC., a California corporation, Plaintiff— Appellant,**

v.

**FEDERAL INSURANCE COMPANY, an Indiana corporation, Defendant—Appellee.**

No. 10–56880.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 7, 2012.

Filed May 24, 2012.

Michael Bidart, Esquire, Ricardo Echeverria, Esquire, Steven Schuetze, Esquire, Shernoff Bidart & Darras, LLP, Claremont, CA, for Plaintiff–Appellant.

Mary McPherson, Esquire, Tressler LLP, Irvine, CA, for Defendant–Appellee.

Before: PREGERSON, GRABER, and BERZON, Circuit Judges.

## MEMORANDUM *

Plaintiff Toro–Aire, Inc., appeals from the district court's grant of summary judgment to Defendant Federal Insurance Company in this diversity action arising under California law. Reviewing de novo, *Lovell v. Chandler,* 303 F.3d 1039, 1052 (9th Cir.2002), we affirm.

---

* This disposition is not appropriate for publication and is not precedent except as provided

1. The district court correctly granted summary judgment to Defendant on the contract claim. After the district court's evidentiary rulings, which Plaintiff does not challenge on appeal, no evidence supported Plaintiff's assertion that the hospital suffered a loss of use or that the defective coils caused water damage.

Evidence supported Plaintiff's assertion that the defective coils caused repairs to other property, such as drywall. But, under California law, Plaintiff's commercial general liability insurance policy does not cover the costs of repairs in situations such as this one. *See, e.g., N.H. Ins. Co. v. Vieira,* 930 F.2d 696, 701 (9th Cir.1991) (applying California law). Plaintiff relies on cases that interpret insurance policies with different text, *see, e.g., St. Paul Fire & Marine Ins. Co. v. Sears, Roebuck & Co.,* 603 F.2d 780 (9th Cir.1979), and on cases involving hazardous materials not at issue here, *see, e.g., Armstrong World Ind., Inc. v. Aetna Cas. & Sur. Co.,* 45 Cal.App.4th 1, 52 Cal.Rptr.2d 690 (Ct.App. 1996) (asbestos insulation).

2. The district court correctly granted summary judgment to Defendant on the claim of breach of the covenant of good faith and fair dealing. The parties, and we, agree that no such claim lies in the absence of a viable breach of contract claim.

**AFFIRMED.**